Johnathan JOHNSON, Plaintiff–Appellant,

v.

B. CONNOLLY, Doctor; Miles, Nurse; N. Smith, Nurse; John Burge, Superintendent; Lucien LeClaire, Jr.; Brian Fischer; Atkinson, Nurse; Mulverhill, Nurse; N. Bezio; Theresa Knapp–David, Defendants–Appellees,

John Alves, Doctor, John & Jane Does, Classification and Movement, Defendants.

No. 08–4350–pr.

United States Court of Appeals, Second Circuit.

May 25, 2010.

Johnathan Johnson, Malone, NY, pro se.

Andrew B. Ayers, Assistant Solicitor General (Denise A. Hartman, Assistant So-

licitor General, on the brief), for Andrew Cuomo, Attorney General of the State of New York, Office of the Attorney General, Albany, NY, for Appellees.

PRESENT: DENNIS JACOBS, Chief Judge, ROGER J. MINER, RICHARD C. WESLEY, Circuit Judges.

### SUMMARY ORDER

Johnathan Johnson appeals from an August 21, 2008 order of the United States District Court for the Northern District of New York (McAvoy, *J.*), which denied his motion for a preliminary injunction. Johnson sought transfer to a more secure facility based on his concerns about his safety and the safety of his family members during prison visits. We assume the parties' familiarity with the underlying facts, the procedural history, and the issues presented for review.

"We review the denial of a preliminary injunction for abuse of discretion." *Lynch v. City of N.Y.*, 589 F.3d 94, 99 (2d Cir. 2009). Ordinarily, "a party seeking a preliminary injunction [must] show (a) irreparable harm and (b) either (1) likelihood of success on the merits or (2) sufficiently serious questions going to the merits to make them a fair ground for litigation and a balance of hardships tipping decidedly toward the party requesting the preliminary relief." *Citigroup Global Markets, Inc. v. VCG Special Opportunities Master Fund Ltd.*, 598 F.3d 30, 35 (2d Cir.2010) (internal quotation marks omitted); *see also id.* at 38 (upholding this "venerable standard for assessing a movant's probability of success on the merits"). However, a party seeking "a 'mandatory' injunction—that is, as in this case, an injunction that will alter rather than maintain the status quo—... must meet the more rigorous standard of demonstrating a 'clear' or 'substantial' likelihood of success on the merits." *Doninger v. Niehoff,* 527 F.3d 41, 47 (2d Cir.2008).

■ Liberally construed, Johnson's motion asserts a violation of the Eighth Amendment based on purported deliberate indifference to inmate safety. *See Farmer v. Brennan,* 511 U.S. 825, 857, 114 S.Ct. 1970, 128 L.Ed.2d 811 (1994) ("The Eighth Amendment guarantees each prisoner that reasonable measures will be taken to ensure his safety."). As explained in this Court's order denying Johnson's previous motion for a preliminary injunction in the same underlying action, *Johnson v. Miles,* 355 Fed.Appx. 444, 446 (2d Cir.2009), this alleged violation of a constitutional right satisfies Johnson's burden to demonstrate irreparable harm, *see Statharos v. N.Y. City Taxi and Limousine Comm'n,* 198 F.3d 317, 322 (2d Cir.1999) ("Because plaintiffs allege deprivation of a constitutional right, no separate showing of irreparable harm is necessary.").

■ Nevertheless, we find no abuse of discretion in the district court's denial of a preliminary injunction, because Johnson failed to demonstrate a clear or substantial likelihood of success on the merits of his Eighth Amendment claim. "The test for deliberate indifference is twofold. First, the plaintiff must demonstrate that he is incarcerated under conditions posing a substantial risk of serious harm. Second, the plaintiff must demonstrate that the defendant prison officials possessed sufficient culpable intent." *Hayes v. N.Y. City Dep't of Corrections,* 84 F.3d 614, 620 (2d Cir.1996). Even assuming that Johnson's allegations regarding the May 2008 incident demonstrate that the prison visitation protocols pose "a substantial risk of serious harm," Johnson failed to demonstrate that any prison official "possessed sufficient culpable intent." *Id.* "[A] prison official has sufficient culpable intent if he has knowledge that an inmate faces a substantial risk of serious harm and he disregards that risk by failing to take reason-

able measures to abate the harm." *Id.* We conclude that reasonable measures were taken to abate any such harm based on (i) the investigation of the May 2008 incident, (ii) the monitoring of inmates and visitors during visits, and (iii) Johnson's designation to the secure Special Housing Unit.

We have considered all of Johnson's arguments on this appeal and find them to be without merit. Accordingly, the order of the district court is hereby **AFFIRMED.**